UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

| | |
|---|---|
| HYDENTRA HLP INT. LIMITED, a foreign corporation d/b/a METART<br><br>    Plaintiff,<br><br>v.<br><br>MAXIMUM APPS INC., a foreign company d/b/a SEX.COM, CLOVER HOLDINGS LIMITED PARTNERSHIP, a foreign company, d/b/a SEX.COM; SEX.COM; FREDERIC VALIQUETTE, an individual, and; John Does 1-20,<br><br>    Defendants. | **Case No.**<br>**1:15-cv-22463-MGC** |

### AFFIDAVIT OF FREDERIC VALIQUETTE IN SUPPORT OF
### MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION

Frederic Valiquette, being duly sworn, does affirm and state as follows:

1.      I am the President of Defendant Maximum Apps Inc. ("Maximum") and a named

defendant in the above captioned action.  Unless otherwise stated, this declaration is based on my

personal knowledge, my consultation with other Maximum employees and directors, and my

review of Maximum's business records.  All statements contained in this declaration are true and

correct to the best of my knowledge.  If called as a witness, I could and would testify as to the

facts set forth in this affidavit.

2.      The domain name Sex.com is owned by and registered to Defendant Clover

Holdings, Inc. ("Clover").  Clover purchased the registration of the domain name in 2010 from

its former registrant, Escom Ltd., in the course of a bankruptcy proceeding.

3.      I do not have any ownership interest in Clover, nor does Maximum.

4.      I do not have any ownership interest in the Sex.com domain name, nor does Maximum.

5.      I did not register the Sex.com domain name, nor did Maximum.

6.      I am not the registrant of the Sex.com domain name, nor is Maximum.

7.      I am not a party to any registration agreement between Network Solutions and Clover, nor is Maximum.  I did not agree to the forum selection clause in the agreement between Network Solutions and Clover, nor did Maximum.

8.      I did not select Perfect Privacy, LLC to provide privacy services for the Sex.com domain name, nor was I responsible for Clover's selection of Perfect Privacy, LLC.  Maximum also did not select Perfect Privacy, LLC nor was it responsible for Clover's selection of Perfect Privacy, LLC.  I did not enter into the privacy agreement with Perfect Privacy, LLC, nor did Maximum.

9.      I did not apply for the registration of the Sex.com trademark, nor did Maximum.

10.     Maximum and Clover are completely and entirely separate entities.  They do not have common ownership, nor do they have common management.

11.     The only relationship that exists between Maximum and Clover is a contractual one: Maximum and Clover are each party to a Website Management Agreement, under which Maximum agreed to manage the website available at the sex.com domain name.

12.     Pursuant to the Website Management Agreement, Maximum remits a portion of its advertising revenue from the Sex.com website to Clover.

13.     The Sex.com website is managed entirely from Canada.

14.     All of Maximum's employees are located in Canada.  The programmers who provide services to Maximum are all located in Canada.

15.     The servers that store all the files displayed on the Sex.com website are all located in Canada.

16.     The hosting company that hosts the Sex.com website is located in Canada.

17.     The Sex.com website's DMCA agent is a Canadian attorney.  Attached hereto as Exhibit 1 is a true and correct copy of Maximum's Interim Designation of Agent to Receive Notification of Claimed Infringement as filed with the U.S. Copyright Office.

18.     The Sex.com website is, in essence, simply an electronic bulletin board where users can post, or "pin," adult-themed photos and videos.

19.     The Sex.com website's content is almost entirely user-generated: visitors to the website can "pin" their favorite images or videos or animation files.

20.     Although Maximum does not generally refer to the website as such, the media have taken to referring to the Sex.com website as "the pinterest of porn" because the website's functionality (user-generated content that is "pinned" to an electronic bulletin board) is similar to that of the mainstream social networking and content sharing website, Pinterest.com.

21.     Maximum derives the vast majority of its revenues from advertising that appears on the Sex.com website in one form or another.

22.     Banner advertisements and block advertisements appear on the Sex.com website, as do pop-up and pop-under windows, which link to third party websites.

23.     The vast majority of advertising that appears on the Sex.com website is sold through advertising brokers.  A small percentage of ads are sold directly when an advertiser, looking to advertise on the Sex.com website, contacts Maximum directly.  The advertising purchaser then buys the right to display whatever it chooses in the space provided on the Sex.com website.

24.     In other words, Maximum enters into agreements with advertising brokers who, in turn, sell the advertising space on the Sex.com website to clients around the globe.

25.     The overwhelming majority of these brokers are located outside of the United States.

26.     Although it is possible for advertisers to contract to have their ads be targeted to viewers in a particular country, this "geolocation" has almost always been performed (when it's performed at all) by the advertising brokers, and not Maximum.  Maximum is able to identify only a single instance in which it was asked directly to provide "geolocated" advertising.

27.     The advertising at issue is not promoting the Sex.com website, but rather is promoting the websites and/or products of third parties.

28.     Maximum does not select what advertising is displayed on the Sex.com website, nor does it decide where in the world that advertising is displayed.  Instead, those decisions are made by the advertisers who buy advertising.

29.     A very small amount of Maximum's income (less than 1%) is derived from affiliate agreements Maximum has with other websites and companies.

30.     If a user clicks on an affiliate link on the Sex.com website, Maximum gets a small payment from the website to which the user was directed.

31.     Finally, a small amount of Maximum's income comes from payments from third parties who offer "white label" premium memberships through the Sex.com website.

32.     White label memberships, which are very common within the online adult entertainment industry, utilize the Sex.com logo, but are created, maintained and run by a third party.

33.     The memberships are not with Maximum or the Sex.com website, but rather the third-party provider.

34.     The third party provider of white label memberships is also a Canadian company.

35.     Maximum does not charge users a membership fee, does not require users to register or join in order to view photos or videos, and does not sell any products to consumers.

36.     Maximum does not aim the Sex.com website at any particular country, but rather the website is aimed at the entire world of internet users.

37.     The Sex.com website has visitors from more than 230 countries around the world.

38.     Maximum has never had a presence in or significant contacts with the United States.

39.     Maximum does not have (and has never had) any employees in the United States.

40.     Maximum does not have (and has never had) a bank account in the United States.

41.     Maximum does not own or lease (and has never owned or leased) real estate in the United States.

42.     Maximum does not pay (and has never paid) taxes in the United States.

43.     Maximum does not have (and has never had) an agent for the service of process in the United States.

44.     Maximum does not have (and has never had) a telephone number in the United States.

45.     I have never had significant contacts with the United States.

46.     I do not live (and have never lived) in the United States.

47.     I do not maintain (and have never maintained) a bank account in the United States.

48.     I do not pay (and have never paid) taxes in the United States.

49.     I do not have (and have never had) a telephone number in the United States.

50.     My visits to the United States have been limited to short family vacations and to attend trade conventions.

51.     During August of 2015, approximately 16% of the visitors to the Sex.com website were from the United States.  I derived this information from the Google Analytics reports attached to this Affidavit.

52.     Attached hereto as Exhibit 2 and Exhibit 3 are true and correct Google Analytics reports for the Sex.com website for the month of August 2015, showing that approximately 13.6 million visitors accessed the Sex.com website from desktop computers and smart phones, while 11.4 million visitors accessed the Sex.com website from a wireless WAP device.

53.     While the Google Analytics reports indicate that 26.38% of desktop and smart phones users were from the United States, only 3.75% of wireless WAP users were from the United States, resulting in an average of 16% of total users in August 2015 coming from the United States.  During the same period, the average percentage of visitors from India was 23% and the Sex.com website had visitors from over 230 different countries.

54.     I am not the owner of Maximum, though I do have an indirect beneficial interest in Maximum.

55.     Although I am the President of Maximum, I am not in charge of its day-to-day operations.

56.     I do not direct or control the content that appears on the Sex.com website.  The content that appears on the website is a combination of user generated content and

advertising/paid promotional content. I have not myself uploaded content to the Sex.com website and I certainly have not uploaded any of the Plaintiff's content.

57.     I have, on rare occasions, and in my role as an employee of Maximum: (1) played a role in determining what materials need to be removed from the website in response to takedown notices and (2) interacted with content producers who requested that their materials be posted on the Sex.com website. This is the extent to which I have "assisted in determining the content on Sex.com," assuming that this even qualifies as such.

Signed under the pains and penalties of perjury this 21st day of September, 2015.

Frederic Valiquette, individually and as
President of Maximum Apps, Inc.

7

EXHIBIT 1

# Interim Designation of Agent to Receive Notification of Claimed Infringement

**Full Legal Name of Service Provider**: Maximum Apps Inc.

**Alternative Name(s) of Service Provider (including all names under which the service provider is doing business)**: sex.com, pinporn.com, pornterest.com, gayterest.com, isexy.com

Address of Service Provider: PO Box 4011, Succ D, Montreal, QC, Canada. H3C 0J7

**Name of Agent Designated to Receive Notification of Claimed Infringement**: Alain Gervais - Gervais & Associés, Avocats

**Full Address of Designated Agent to which Notification Should be Sent** (a P.O. Box or similar designation is not acceptable except where it is the only address that can be used in the geographic location):
1751 Richardson, bureau 2500. Montreal, QC, Canada. H3K 1G6.

**Telephone Number of Designated Agent**: 514-499-8074

**Facsimile Number of Designated Agent**: 514-499-8075

**Email Address of Designated Agent**: copyright@sex.com. copyright@pinporn.com, copyright@pornterest.com, copyright@gayterest.com, copyright@isexy.com

▮▮▮▮▮▮▮▮▮▮ of the Designating Service Provider:

Date: May 1st 2012

Typed or Printed Name and Title: Alain Gervais, Lawyer.

**Note: This Interim Designation Must be Accompanied by a Filing Fee***
**Made Payable to the Register of Copyrights.**
***Note: Current and adjusted fees are available on the Copyright website at www.copyright.gov/docs/fees.html**

Mail the form to:
**Copyright I&R/Recordation**
**P.O. Box 71537**
**Washington, DC 20024**

160414359

Scanned
JUL 20 2012

Received

JUL 1 2 2012

Copyright Office

EXHIBIT 2

Sex WAR - http://www.sex.com  Go to this report



# Location

Aug 1, 2015 - Aug 31, 2015

All Sessions
100.00%

**Map Overlay**

Summary



1 ▬▬▬▬▬ 3,757,226

| Country | Acquisition | | | Behavior | | | Conversions Goal 1: Signup | | |
| | Sessions | % New Sessions | New Users | Bounce Rate | Pages / Session | Avg. Session Duration | Signup (Goal 1 Conversion Rate) | Signup (Goal 1 Completions) | Signup (Goal 1 Value) |
|---|---|---|---|---|---|---|---|---|---|
| | 11,406,909 % of Total: 100.00% (11,406,909) | 70.86% Avg for View: 70.76% (0.14%) | 8,082,684 % of Total: 100.14% (8,071,561) | 54.08% Avg for View: 54.08% (0.00%) | 5.44 Avg for View: 5.44 (0.00%) | 00:04:57 Avg for View: 00:04:57 (0.00%) | <0.01% Avg for View: <0.01% (0.00%) | 1 % of Total: 100.00% (1) | $0.00 % of Total: 0.00% ($0.00) |
| 1. India | 3,757,226 (32.94%) | 72.46% | 2,722,649 (33.68%) | 52.60% | 4.46 | 00:04:07 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 2. Bangladesh | 1,360,571 (11.93%) | 68.27% | 928,878 (11.49%) | 48.83% | 5.78 | 00:05:09 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 3. Sri Lanka | 1,183,458 (10.37%) | 87.85% | 1,039,702 (12.86%) | 75.15% | 2.96 | 00:03:12 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 4. (not set) | 653,770 (5.73%) | 76.70% | 501,462 (6.20%) | 66.24% | 4.39 | 00:04:18 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 5. Nigeria | 591,062 (5.18%) | 56.75% | 335,412 (4.15%) | 40.41% | 7.49 | 00:07:06 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 6. United States | 426,530 (3.74%) | 77.45% | 330,354 (4.09%) | 71.28% | 6.93 | 00:06:28 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 7. Kenya | 361,607 (3.17%) | 76.68% | 277,263 (3.43%) | 63.42% | 5.09 | 00:04:49 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 8. South Africa | 319,009 (2.80%) | 48.14% | 153,575 (1.90%) | 36.30% | 10.13 | 00:07:50 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 9. Ethiopia | 287,830 (2.52%) | 46.94% | 135,117 (1.67%) | 30.99% | 9.36 | 00:07:51 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 10. Nepal | 186,094 (1.63%) | 54.52% | 101,454 (1.26%) | 39.55% | 6.98 | 00:05:31 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 11. Vietnam | 174,043 (1.53%) | 78.46% | 136,555 (1.69%) | 59.94% | 4.24 | 00:03:44 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 12. Iran | 172,013 (1.51%) | 57.69% | 99,239 (1.23%) | 43.09% | 8.14 | 00:07:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| | Country | Sessions | % New Sessions | New Users | Bounce Rate | Pages/Session | Avg. Session Duration | Goal Conversion Rate | Goal Completions | Goal Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 13. | Iran | 71,915 *(obscured)* | 70.2…% *(obscured)* | | | | | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 14. | Philippines | 122,135 (1.07%) | 85.70% | 104,674 (1.30%) | 74.26% | 3.98 | 00:03:55 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 15. | Indonesia | 103,880 (0.91%) | 66.89% | 69,484 (0.86%) | 37.68% | 8.52 | 00:05:23 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 16. | Tanzania | 95,734 (0.84%) | 77.78% | 74,458 (0.92%) | 58.42% | 4.63 | 00:05:11 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 17. | Ghana | 82,326 (0.72%) | 72.34% | 59,551 (0.74%) | 55.13% | 5.47 | 00:05:41 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 18. | Egypt | 75,922 (0.67%) | 71.30% | 54,136 (0.67%) | 50.79% | 6.30 | 00:06:44 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 19. | Sudan | 70,711 (0.62%) | 57.32% | 40,530 (0.50%) | 35.39% | 7.97 | 00:06:39 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 20. | Morocco | 64,511 (0.57%) | 66.73% | 43,045 (0.53%) | 55.50% | 5.20 | 00:06:14 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 21. | Netherlands | 57,270 (0.50%) | 73.70% | 42,210 (0.52%) | 72.38% | 4.48 | 00:04:02 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 22. | Tunisia | 53,855 (0.47%) | 67.59% | 36,403 (0.45%) | 51.49% | 5.41 | 00:06:58 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 23. | Russia | 49,698 (0.44%) | 68.09% | 33,841 (0.42%) | 54.27% | 6.89 | 00:04:54 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 24. | Uganda | 48,892 (0.43%) | 85.92% | 42,010 (0.52%) | 65.59% | 4.59 | 00:04:22 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 25. | Uzbekistan | 47,472 (0.42%) | 45.11% | 21,413 (0.26%) | 31.12% | 9.39 | 00:07:19 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 26. | Algeria | 44,310 (0.39%) | 70.50% | 31,240 (0.39%) | 51.32% | 6.33 | 00:06:42 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 27. | United Kingdom | 42,081 (0.37%) | 49.08% | 20,652 (0.26%) | 39.62% | 12.02 | 00:08:23 | <0.01% | 1 (100.00%) | $0.00 (0.00%) |
| 28. | Zambia | 36,399 (0.32%) | 74.43% | 27,093 (0.34%) | 47.78% | 5.77 | 00:06:13 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 29. | Cambodia | 35,479 (0.31%) | 77.08% | 27,346 (0.34%) | 58.14% | 4.55 | 00:04:56 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 30. | Syria | 30,905 (0.27%) | 54.88% | 16,961 (0.21%) | 43.98% | 7.26 | 00:06:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 31. | Libya | 28,273 (0.25%) | 49.26% | 13,927 (0.17%) | 34.56% | 9.25 | 00:08:35 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 32. | Malaysia | 27,937 (0.24%) | 55.21% | 15,424 (0.19%) | 33.28% | 10.61 | 00:06:43 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 33. | Saudi Arabia | 26,134 (0.23%) | 55.27% | 14,444 (0.18%) | 18.72% | 8.84 | 00:04:29 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 34. | United Arab Emirates | 20,268 (0.18%) | 62.33% | 12,633 (0.16%) | 33.22% | 4.92 | 00:03:10 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 35. | Tajikistan | 20,124 (0.18%) | 60.38% | 12,151 (0.15%) | 39.41% | 6.59 | 00:04:52 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 36. | Malawi | 19,812 (0.17%) | 66.92% | 13,259 (0.16%) | 47.33% | 5.48 | 00:06:06 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 37. | Qatar | 18,993 (0.17%) | 58.19% | 11,052 (0.14%) | 36.66% | 5.03 | 00:03:29 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 38. | Congo (DRC) | 18,655 (0.16%) | 83.83% | 15,639 (0.19%) | 65.80% | 4.63 | 00:04:23 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 39. | Azerbaijan | 18,603 (0.16%) | 60.29% | 11,215 (0.14%) | 47.52% | 7.83 | 00:04:49 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 40. | Yemen | 17,713 (0.16%) | 63.34% | 11,219 (0.14%) | 42.95% | 7.36 | 00:08:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 41. | Turkey | 17,567 (0.15%) | 64.01% | 11,244 (0.14%) | 38.98% | 8.33 | 00:05:13 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 42. | Brazil | 16,783 (0.15%) | 63.72% | 10,694 (0.13%) | 52.27% | 8.15 | 00:09:06 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 43. | Rwanda | 16,707 (0.15%) | 67.37% | 11,256 (0.14%) | 42.53% | 7.18 | 00:06:40 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 44. | China | 15,873 (0.14%) | 99.09% | 15,729 (0.19%) | 98.09% | 1.13 | 00:00:06 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 45. | Germany | 15,396 (0.13%) | 72.03% | 11,089 (0.14%) | 61.86% | 6.58 | 00:04:18 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 46. | Somalia | 15,343 (0.13%) | 48.45% | 7,434 (0.09%) | 33.95% | 9.00 | 00:08:45 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 47. | Kuwait | 14,290 (0.13%) | 54.93% | 7,850 (0.10%) | 37.59% | 5.23 | 00:03:22 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 48. | Poland | 12,767 (0.11%) | 68.24% | 8,712 (0.11%) | 57.61% | 9.65 | 00:05:41 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| 49. | Ukraine | 12,751 | (0.11%) | 70.27% | 9,056 | (0.11%) | 54.64% | 7.87 | 00:05:59 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50. | Cameroon | 12,494 | (0.11%) | 82.41% | 10,296 | (0.13%) | 61.38% | 5.53 | 00:05:38 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 51. | Zimbabwe | 12,271 | (0.11%) | 56.26% | 6,904 | (0.09%) | 41.24% | 6.55 | 00:06:46 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 52. | Kazakhstan | 11,455 | (0.10%) | 63.93% | 7,323 | (0.09%) | 40.75% | 5.47 | 00:04:14 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 53. | Kyrgyzstan | 11,334 | (0.10%) | 56.56% | 6,410 | (0.08%) | 43.30% | 7.05 | 00:05:32 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 54. | Mexico | 11,229 | (0.10%) | 70.10% | 7,871 | (0.10%) | 55.22% | 9.11 | 00:05:21 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 55. | Mozambique | 11,204 | (0.10%) | 81.56% | 9,138 | (0.11%) | 64.78% | 4.55 | 00:04:02 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 56. | France | 10,301 | (0.09%) | 79.49% | 8,188 | (0.10%) | 69.59% | 4.75 | 00:03:03 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 57. | Thailand | 10,085 | (0.09%) | 68.45% | 6,903 | (0.09%) | 38.30% | 10.11 | 00:10:28 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 58. | Italy | 9,624 | (0.08%) | 60.66% | 5,838 | (0.07%) | 53.35% | 7.85 | 00:05:55 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 59. | Haiti | 8,108 | (0.07%) | 80.97% | 6,565 | (0.08%) | 65.84% | 5.67 | 00:05:49 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 60. | Georgia | 7,782 | (0.07%) | 65.16% | 5,071 | (0.06%) | 49.02% | 7.59 | 00:05:19 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 61. | Hungary | 7,542 | (0.07%) | 81.26% | 6,129 | (0.08%) | 77.22% | 5.94 | 00:03:59 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 62. | Hong Kong | 7,308 | (0.06%) | 96.13% | 7,025 | (0.09%) | 89.50% | 2.17 | 00:01:31 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 63. | Madagascar | 7,070 | (0.06%) | 76.28% | 5,393 | (0.07%) | 50.48% | 7.04 | 00:07:29 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 64. | Afghanistan | 6,983 | (0.06%) | 63.57% | 4,439 | (0.05%) | 37.92% | 7.03 | 00:05:12 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 65. | Sierra Leone | 6,902 | (0.06%) | 72.20% | 4,983 | (0.06%) | 49.94% | 5.77 | 00:05:45 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 66. | Argentina | 6,705 | (0.06%) | 60.52% | 4,058 | (0.05%) | 44.80% | 7.97 | 00:07:50 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 67. | Romania | 6,565 | (0.06%) | 53.94% | 3,541 | (0.04%) | 39.50% | 9.16 | 00:08:00 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 68. | Iraq | 6,233 | (0.05%) | 62.91% | 3,921 | (0.05%) | 40.65% | 6.75 | 00:06:05 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 69. | Namibia | 6,228 | (0.05%) | 48.38% | 3,013 | (0.04%) | 35.48% | 9.23 | 00:08:07 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 70. | Myanmar (Burma) | 6,099 | (0.05%) | 67.98% | 4,146 | (0.05%) | 46.91% | 7.05 | 00:05:28 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 71. | Laos | 5,763 | (0.05%) | 54.73% | 3,154 | (0.04%) | 40.81% | 7.88 | 00:07:38 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 72. | Papua New Guinea | 5,743 | (0.05%) | 75.74% | 4,350 | (0.05%) | 62.48% | 5.19 | 00:07:32 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 73. | Angola | 5,695 | (0.05%) | 76.17% | 4,338 | (0.05%) | 53.77% | 5.23 | 00:05:20 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 74. | Jordan | 5,431 | (0.05%) | 60.63% | 3,293 | (0.04%) | 42.88% | 8.40 | 00:07:38 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 75. | Lebanon | 5,242 | (0.05%) | 58.76% | 3,080 | (0.04%) | 41.09% | 8.70 | 00:07:11 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 76. | Albania | 5,157 | (0.05%) | 46.17% | 2,381 | (0.03%) | 40.18% | 7.04 | 00:07:36 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 77. | Turkmenistan | 4,875 | (0.04%) | 61.97% | 3,021 | (0.04%) | 53.29% | 4.65 | 00:04:42 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 78. | Bhutan | 4,738 | (0.04%) | 50.84% | 2,409 | (0.03%) | 38.35% | 6.69 | 00:07:27 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 79. | Botswana | 4,626 | (0.04%) | 50.82% | 2,351 | (0.03%) | 41.40% | 6.82 | 00:08:08 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 80. | Lesotho | 4,298 | (0.04%) | 53.35% | 2,293 | (0.03%) | 40.18% | 7.53 | 00:06:35 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 81. | Japan | 4,234 | (0.04%) | 66.27% | 2,806 | (0.03%) | 59.78% | 23.12 | 00:11:51 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |
| 82. | Ireland | 4,113 | (0.04%) | 77.90% | 3,204 | (0.04%) | 77.00% | 5.46 | 00:03:50 | 0.00% | 0 | (0.00%) | $0.00 | (0.00%) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83. | Liberia | **3,965** | **(0.03%)** | 76.65% | 3,039 | (0.04%) | 59.90% | 4.61 | 00:04:52 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 84. | Portugal | **3,923** | **(0.03%)** | 92.02% | 3,610 | (0.04%) | 91.36% | 2.11 | 00:01:36 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 85. | Czech Republic | **3,903** | **(0.03%)** | 71.97% | 2,809 | (0.03%) | 63.69% | 8.45 | 00:05:28 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 86. | Canada | **3,841** | **(0.03%)** | 70.45% | 2,706 | (0.03%) | 64.41% | 10.89 | 00:05:38 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 87. | Palestine | **3,763** | **(0.03%)** | 86.34% | 3,249 | (0.04%) | 66.57% | 3.46 | 00:01:45 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 88. | Belarus | **3,668** | **(0.03%)** | 74.48% | 2,732 | (0.03%) | 67.80% | 5.23 | 00:04:08 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 89. | Burundi | **3,518** | **(0.03%)** | 59.98% | 2,110 | (0.03%) | 31.44% | 8.39 | 00:08:11 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 90. | Mauritius | **3,500** | **(0.03%)** | 76.80% | 2,688 | (0.03%) | 67.37% | 4.34 | 00:03:02 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 91. | Senegal | **3,377** | **(0.03%)** | 60.38% | 2,039 | (0.03%) | 45.90% | 6.81 | 00:11:05 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 92. | Armenia | **3,365** | **(0.03%)** | 65.44% | 2,202 | (0.03%) | 45.91% | 7.32 | 00:05:50 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 93. | Benin | **3,268** | **(0.03%)** | 73.90% | 2,415 | (0.03%) | 42.66% | 7.19 | 00:06:55 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 94. | Greece | **3,196** | **(0.03%)** | 59.36% | 1,897 | (0.02%) | 52.53% | 7.64 | 00:06:06 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 95. | Mongolia | **3,135** | **(0.03%)** | 56.56% | 1,773 | (0.02%) | 47.78% | 6.30 | 00:05:28 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 96. | Côte d'Ivoire | **3,132** | **(0.03%)** | 77.46% | 2,426 | (0.03%) | 60.25% | 5.69 | 00:05:50 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 97. | New Zealand | **3,020** | **(0.03%)** | 88.05% | 2,659 | (0.03%) | 75.66% | 3.47 | 00:02:50 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 98. | Serbia | **2,926** | **(0.03%)** | 65.72% | 1,923 | (0.02%) | 58.00% | 8.51 | 00:05:43 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 99. | Swaziland | **2,921** | **(0.03%)** | 41.32% | 1,207 | (0.01%) | 27.22% | 10.16 | 00:08:24 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 100. | Gambia | **2,869** | **(0.03%)** | 55.00% | 1,578 | (0.02%) | 33.64% | 7.71 | 00:09:23 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 101. | Australia | **2,665** | **(0.02%)** | 43.98% | 1,172 | (0.01%) | 38.27% | 14.07 | 00:12:39 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 102. | Mali | **2,547** | **(0.02%)** | 73.73% | 1,878 | (0.02%) | 53.44% | 4.68 | 00:04:57 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 103. | Burkina Faso | **2,528** | **(0.02%)** | 72.31% | 1,828 | (0.04%) | 54.00% | 5.21 | 00:06:13 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 104. | Timor-Leste | **2,469** | **(0.02%)** | 80.07% | 1,977 | (0.02%) | 55.33% | 4.77 | 00:04:55 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 105. | Singapore | **2,411** | **(0.02%)** | 53.96% | 1,301 | (0.02%) | 28.29% | 7.27 | 00:04:40 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 106. | Venezuela | **2,382** | **(0.02%)** | 56.21% | 1,339 | (0.02%) | 40.39% | 8.90 | 00:08:34 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 107. | Lithuania | **2,056** | **(0.02%)** | 61.33% | 1,261 | (0.02%) | 50.73% | 9.54 | 00:06:35 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 108. | Congo (Republic) | **2,010** | **(0.02%)** | 79.75% | 1,603 | (0.02%) | 68.16% | 3.92 | 00:04:24 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 109. | Peru | **1,953** | **(0.02%)** | 72.71% | 1,420 | (0.02%) | 54.07% | 5.75 | 00:04:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 110. | Belgium | **1,899** | **(0.02%)** | 79.41% | 1,508 | (0.02%) | 72.20% | 4.52 | 00:02:25 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 111. | Colombia | **1,861** | **(0.02%)** | 61.79% | 1,150 | (0.01%) | 44.12% | 9.43 | 00:07:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 112. | Bahrain | **1,856** | **(0.02%)** | 56.90% | 1,056 | (0.01%) | 32.06% | 5.44 | 00:03:35 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 113. | Djibouti | **1,813** | **(0.02%)** | 69.61% | 1,262 | (0.02%) | 60.51% | 4.25 | 00:05:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 114. | Costa Rica | **1,739** | **(0.02%)** | 64.98% | 1,130 | (0.01%) | 52.10% | 10.13 | 00:07:02 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 115. | Brunei | **1,737** | **(0.02%)** | 53.20% | 924 | (0.01%) | 30.97% | 10.34 | 00:05:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 116. | Mauritania | **1,734** | **(0.02%)** | 62.00% | 1,075 | (0.01%) | 47.58% | 5.01 | 00:08:24 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 117. | Oman | **1,697** | **(0.01%)** | 57.63% | 978 | (0.01%) | 18.80% | 12.12 | 00:04:45 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 118. | Croatia | **1,694** | **(0.01%)** | 57.44% | 973 | (0.01%) | 53.25% | 10.76 | 00:11:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119. | Fiji | **1,666** (0.01%) | 68.13% | 1,135 (0.01%) | 58.16% | 9.46 | 00:07:12 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 120. | Guatemala | **1,634** (0.01%) | 70.01% | 1,144 (0.01%) | 46.57% | 9.46 | 00:07:43 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 121. | South Sudan | **1,588** (0.01%) | 40.30% | 640 (0.01%) | 29.28% | 8.33 | 00:09:31 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 122. | Gabon | **1,496** (0.01%) | 67.45% | 1,009 (0.01%) | 42.31% | 6.02 | 00:07:31 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 123. | El Salvador | **1,489** (0.01%) | 83.14% | 1,238 (0.02%) | 57.69% | 5.79 | 00:04:46 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 124. | Slovakia | **1,485** (0.01%) | 75.69% | 1,124 (0.01%) | 71.18% | 7.30 | 00:03:48 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 125. | Moldova | **1,418** (0.01%) | 63.33% | 898 (0.01%) | 43.51% | 8.86 | 00:05:49 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 126. | Niger | **1,392** (0.01%) | 60.06% | 836 (0.01%) | 31.25% | 7.26 | 00:08:47 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 127. | Spain | **1,244** (0.01%) | 58.84% | 732 (0.01%) | 45.82% | 10.11 | 00:05:53 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 128. | Bulgaria | **1,234** (0.01%) | 63.13% | 779 (0.01%) | 49.35% | 7.45 | 00:05:42 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 129. | Maldives | **1,203** (0.01%) | 49.29% | 593 (0.01%) | 37.41% | 5.37 | 00:04:53 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 130. | Jamaica | **1,189** (0.01%) | 59.71% | 710 (0.01%) | 45.25% | 7.22 | 00:07:51 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 131. | Togo | **1,168** (0.01%) | 59.85% | 699 (0.01%) | 28.60% | 7.99 | 00:12:22 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 132. | Taiwan | **1,144** (0.01%) | 88.72% | 1,015 (0.01%) | 86.80% | 2.49 | 00:01:06 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 133. | Ecuador | **1,079** (0.01%) | 75.35% | 813 (0.01%) | 48.84% | 5.21 | 00:02:40 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 134. | Switzerland | **1,063** (0.01%) | 68.20% | 725 (0.01%) | 58.23% | 8.32 | 00:06:11 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 135. | Guinea | **1,058** (0.01%) | 67.39% | 713 (0.01%) | 39.13% | 8.79 | 00:09:07 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 136. | Chile | **1,030** (0.01%) | 61.65% | 635 (0.01%) | 51.55% | 11.67 | 00:10:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 137. | Finland | **1,029** (0.01%) | 42.95% | 442 (0.01%) | 36.64% | 15.76 | 00:11:53 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 138. | Israel | **1,000** (0.01%) | 63.00% | 630 (0.01%) | 50.80% | 5.71 | 00:05:54 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 139. | Paraguay | **980** (0.01%) | 58.06% | 569 (0.01%) | 44.90% | 9.70 | 00:07:15 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 140. | Bosnia & Herzegovina | **959** (0.01%) | 51.41% | 493 (0.01%) | 36.91% | 8.47 | 00:06:39 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 141. | Nicaragua | **924** (0.01%) | 68.94% | 637 (0.01%) | 40.26% | 11.65 | 00:08:29 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 142. | Bolivia | **878** (0.01%) | 69.13% | 607 (0.01%) | 50.46% | 6.20 | 00:04:45 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 143. | Sweden | **778** (0.01%) | 57.20% | 445 (0.01%) | 37.53% | 10.20 | 00:06:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 144. | Latvia | **704** (0.01%) | 52.13% | 367 (0.00%) | 36.22% | 7.68 | 00:08:08 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 145. | Chad | **640** (0.01%) | 52.50% | 336 (0.00%) | 33.28% | 7.71 | 00:08:51 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 146. | Austria | **639** (0.01%) | 73.24% | 468 (0.01%) | 61.50% | 6.54 | 00:02:54 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 147. | Kosovo | **637** (0.01%) | 69.86% | 445 (0.01%) | 52.75% | 6.47 | 00:04:42 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 148. | Cyprus | **538** (0.00%) | 65.61% | 353 (0.00%) | 43.87% | 5.19 | 00:05:14 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 149. | Norway | **528** (0.00%) | 37.31% | 197 (0.00%) | 27.46% | 26.45 | 00:32:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 150. | South Korea | **508** (0.00%) | 64.37% | 327 (0.00%) | 32.68% | 7.84 | 00:03:49 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 151. | Macedonia (FYROM) | **452** (0.00%) | 33.19% | 150 (0.00%) | 21.90% | 16.70 | 00:08:16 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 152. | Solomon Islands | **438** (0.00%) | 77.85% | 341 (0.00%) | 41.10% | 5.88 | 00:06:59 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 153. | Uruguay | **419** (0.00%) | 69.45% | 291 (0.00%) | 45.82% | 5.41 | 00:04:22 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 154. | Suriname | **406** (0.00%) | 47.29% | 192 (0.00%) | 35.96% | 11.89 | 00:05:58 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155. | Estonia | **392** | (0.00%) | 58.93% | 231 | (0.00%) | 36.99% | 4.82 | 00:03:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 156. | Denmark | **379** | (0.00%) | 58.84% | 223 | (0.00%) | 42.74% | 7.81 | 00:03:49 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 157. | Trinidad & Tobago | **324** | (0.00%) | 59.88% | 194 | (0.00%) | 43.52% | 7.84 | 00:03:56 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 158. | Curaçao | **282** | (0.00%) | 62.41% | 176 | (0.00%) | 57.09% | 6.73 | 00:05:44 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 159. | Slovenia | **278** | (0.00%) | 39.21% | 109 | (0.00%) | 31.29% | 12.16 | 00:08:06 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 160. | Dominican Republic | **270** | (0.00%) | 65.56% | 177 | (0.00%) | 45.19% | 9.99 | 00:08:18 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 161. | Montenegro | **261** | (0.00%) | 41.38% | 108 | (0.00%) | 32.18% | 15.56 | 00:07:55 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 162. | Guyana | **250** | (0.00%) | 52.40% | 131 | (0.00%) | 50.40% | 14.02 | 00:07:37 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 163. | Samoa | **226** | (0.00%) | 53.10% | 120 | (0.00%) | 26.55% | 8.73 | 00:09:38 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 164. | Cape Verde | **223** | (0.00%) | 69.06% | 154 | (0.00%) | 52.47% | 7.83 | 00:09:59 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 165. | Puerto Rico | **212** | (0.00%) | 65.57% | 139 | (0.00%) | 53.30% | 8.80 | 00:06:48 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 166. | Honduras | **198** | (0.00%) | 52.53% | 104 | (0.00%) | 30.81% | 10.72 | 00:06:40 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 167. | Seychelles | **197** | (0.00%) | 53.30% | 105 | (0.00%) | 38.07% | 4.38 | 00:03:57 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 168. | Equatorial Guinea | **127** | (0.00%) | 55.91% | 71 | (0.00%) | 36.22% | 6.52 | 00:06:23 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 169. | Greenland | **122** | (0.00%) | 37.70% | 46 | (0.00%) | 20.49% | 17.24 | 00:11:33 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 170. | Tonga | **113** | (0.00%) | 61.06% | 69 | (0.00%) | 19.47% | 11.49 | 00:10:16 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 171. | Malta | **111** | (0.00%) | 72.97% | 81 | (0.00%) | 72.07% | 2.90 | 00:01:23 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 172. | Panama | **107** | (0.00%) | 63.55% | 68 | (0.00%) | 36.45% | 15.52 | 00:19:32 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 173. | St. Lucia | **92** | (0.00%) | 41.30% | 38 | (0.00%) | 34.78% | 8.18 | 00:06:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 174. | Barbados | **84** | (0.00%) | 38.10% | 32 | (0.00%) | 20.24% | 13.74 | 00:11:14 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 175. | Palau | **81** | (0.00%) | 93.83% | 76 | (0.00%) | 86.42% | 1.65 | 00:00:46 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 176. | Vanuatu | **72** | (0.00%) | 91.67% | 66 | (0.00%) | 88.89% | 2.29 | 00:00:59 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 177. | Guinea-Bissau | **58** | (0.00%) | 51.72% | 30 | (0.00%) | 44.83% | 4.41 | 00:07:21 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 178. | St. Vincent & Grenadines | **49** | (0.00%) | 69.39% | 34 | (0.00%) | 57.14% | 5.37 | 00:04:46 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 179. | Caribbean Netherlands | **43** | (0.00%) | 2.33% | 1 | (0.00%) | 11.63% | 11.40 | 00:16:48 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 180. | Luxembourg | **39** | (0.00%) | 41.03% | 16 | (0.00%) | 30.77% | 5.23 | 00:05:14 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 181. | Iceland | **38** | (0.00%) | 89.47% | 34 | (0.00%) | 57.89% | 3.61 | 00:01:57 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 182. | Eritrea | **37** | (0.00%) | 32.43% | 12 | (0.00%) | 29.73% | 4.16 | 00:09:37 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 183. | Réunion | **36** | (0.00%) | 69.44% | 25 | (0.00%) | 52.78% | 5.19 | 00:03:21 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 184. | American Samoa | **34** | (0.00%) | 61.76% | 21 | (0.00%) | 23.53% | 5.91 | 00:05:50 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 185. | Grenada | **34** | (0.00%) | 44.12% | 15 | (0.00%) | 23.53% | 10.38 | 00:09:25 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 186. | Belize | **30** | (0.00%) | 83.33% | 25 | (0.00%) | 66.67% | 3.53 | 00:00:35 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 187. | Dominica | **30** | (0.00%) | 10.00% | 3 | (0.00%) | 6.67% | 14.00 | 00:14:55 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| # | Country | | | | | | | | | | |
|---|---------|--------|--------|----|--------|-------|----------|-------|---|--------|--------------|
| 188. | Ba... | **29** (0.00%) | 68.97% | 20 (0.00%) | 41.38% | 7.10 | 00:03:27 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 189. | Antigua & Barbuda | **28** (0.00%) | 71.43% | 20 (0.00%) | 60.71% | 11.46 | 00:02:04 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 190. | Comoros | **25** (0.00%) | 52.00% | 13 (0.00%) | 20.00% | 6.68 | 00:08:10 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 191. | Aruba | **24** (0.00%) | 75.00% | 18 (0.00%) | 58.33% | 5.50 | 00:04:29 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 192. | Sint Maarten | **24** (0.00%) | 12.50% | 3 (0.00%) | 8.33% | 37.79 | 00:24:25 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 193. | New Caledonia | **23** (0.00%) | 56.52% | 13 (0.00%) | 39.13% | 16.22 | 00:20:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 194. | Mayotte | **20** (0.00%) | 95.00% | 19 (0.00%) | 70.00% | 1.70 | 00:00:54 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 195. | Jersey | **17** (0.00%) | 29.41% | 5 (0.00%) | 29.41% | 12.53 | 00:21:04 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 196. | Macau | **17** (0.00%) | 29.41% | 5 (0.00%) | 11.76% | 7.88 | 00:07:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 197. | French Polynesia | **17** (0.00%) | 52.94% | 9 (0.00%) | 23.53% | 12.82 | 00:09:46 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 198. | Central African Republic | **16** (0.00%) | 37.50% | 6 (0.00%) | 18.75% | 8.19 | 00:07:41 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 199. | Martinique | **13** (0.00%) | 92.31% | 12 (0.00%) | 61.54% | 4.69 | 00:03:34 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 200. | Guadeloupe | **11** (0.00%) | 100.00% | 11 (0.00%) | 63.64% | 2.27 | 00:01:04 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 201. | St. Kitts & Nevis | **10** (0.00%) | 0.00% | 0 (0.00%) | 0.00% | 4.30 | 00:03:19 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 202. | Guernsey | **9** (0.00%) | 11.11% | 1 (0.00%) | 44.44% | 2.33 | 00:05:55 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 203. | Faroe Islands | **8** (0.00%) | 37.50% | 3 (0.00%) | 37.50% | 7.38 | 00:05:15 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 204. | Anguilla | **7** (0.00%) | 57.14% | 4 (0.00%) | 14.29% | 7.71 | 00:02:21 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 205. | Turks & Caicos Islands | **7** (0.00%) | 57.14% | 4 (0.00%) | 57.14% | 2.71 | 00:00:46 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 206. | Northern Mariana Islands | **6** (0.00%) | 50.00% | 3 (0.00%) | 66.67% | 1.67 | 00:00:57 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 207. | U.S. Virgin Islands | **5** (0.00%) | 40.00% | 2 (0.00%) | 20.00% | 4.40 | 00:02:51 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 208. | Micronesia | **4** (0.00%) | 25.00% | 1 (0.00%) | 0.00% | 5.75 | 00:05:02 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 209. | St. Martin | **3** (0.00%) | 66.67% | 2 (0.00%) | 66.67% | 11.00 | 00:00:51 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 210. | Marshall Islands | **3** (0.00%) | 100.00% | 3 (0.00%) | 33.33% | 2.33 | 00:00:41 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 211. | French Guiana | **2** (0.00%) | 100.00% | 2 (0.00%) | 50.00% | 13.00 | 00:07:37 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 212. | Andorra | **1** (0.00%) | 100.00% | 1 (0.00%) | 0.00% | 2.00 | 00:00:22 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 213. | Guam | **1** (0.00%) | 100.00% | 1 (0.00%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 214. | Cayman Islands | **1** (0.00%) | 100.00% | 1 (0.00%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 215. | Montserrat | **1** (0.00%) | 0.00% | 0 (0.00%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 216. | St. Pierre & Miquelon | **1** (0.00%) | 100.00% | 1 (0.00%) | 0.00% | 18.00 | 00:35:41 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

© 2015 Google

EXHIBIT 3

Sex.com   http://www.sex.com   Go to this report



# Location

Aug 1, 2015 - Aug 31, 2015



**All Sessions**
100.00%

**Map Overlay**

Summary

| 1 | 3,589,746 |

| Country | Acquisition | | | Behavior | | | Conversions | Goal 1: Signup | |
|---|---|---|---|---|---|---|---|---|---|
| | Sessions | % New Sessions | New Users | Bounce Rate | Pages / Session | Avg. Session Duration | Signup (Goal 1 Conversion Rate) | Signup (Goal 1 Completions) | Signup (Goal 1 Value) |
| | 13,607,582 % of Total: 100.00% (13,607,582) | 54.30% Avg for View: 54.18% (0.23%) | 7,389,271 % of Total: 100.23% (7,372,581) | 27.22% Avg for View: 27.22% (0.00%) | 12.45 Avg for View: 12.45 (0.00%) | 00:08:27 Avg for View: 00:08:27 (0.00%) | 0.05% Avg for View: 0.05% (0.00%) | 6,276 % of Total: 100.00% (6,276) | $0.00 % of Total: 0.00% ($0.00) |
| 1.  United States | 3,589,746 (26.38%) | 57.47% | 2,062,990 (27.92%) | 24.64% | 14.88 | 00:09:06 | 0.06% | 2,157 (34.37%) | $0.00 (0.00%) |
| 2.  India | 2,075,299 (15.25%) | 49.44% | 1,025,925 (13.88%) | 31.78% | 5.96 | 00:06:16 | 0.02% | 367 (5.85%) | $0.00 (0.00%) |
| 3.  Germany | 537,895 (3.95%) | 55.21% | 296,955 (4.02%) | 21.75% | 19.30 | 00:09:56 | 0.04% | 213 (3.39%) | $0.00 (0.00%) |
| 4.  Russia | 516,475 (3.80%) | 55.80% | 288,213 (3.90%) | 31.48% | 14.04 | 00:07:37 | 0.02% | 120 (1.91%) | $0.00 (0.00%) |
| 5.  United Kingdom | 438,614 (3.22%) | 59.98% | 263,081 (3.56%) | 29.29% | 13.93 | 00:08:30 | 0.06% | 248 (3.95%) | $0.00 (0.00%) |
| 6.  Canada | 406,382 (2.99%) | 58.33% | 237,059 (3.21%) | 23.94% | 16.35 | 00:08:49 | 0.05% | 211 (3.36%) | $0.00 (0.00%) |
| 7.  France | 307,590 (2.26%) | 64.77% | 199,225 (2.70%) | 28.34% | 15.85 | 00:08:27 | 0.04% | 120 (1.91%) | $0.00 (0.00%) |
| 8.  Sri Lanka | 261,636 (1.92%) | 27.60% | 72,199 (0.98%) | 24.92% | 8.33 | 00:09:26 | 0.01% | 27 (0.43%) | $0.00 (0.00%) |
| 9.  Netherlands | 250,720 (1.84%) | 56.91% | 142,686 (1.93%) | 26.77% | 11.63 | 00:08:18 | 0.05% | 130 (2.07%) | $0.00 (0.00%) |
| 10.  Vietnam | 225,296 (1.66%) | 52.55% | 118,387 (1.60%) | 28.99% | 8.34 | 00:06:56 | 0.05% | 114 (1.82%) | $0.00 (0.00%) |
| 11.  Italy | 205,267 (1.51%) | 61.94% | 127,137 (1.72%) | 31.45% | 14.05 | 00:07:51 | 0.04% | 82 (1.31%) | $0.00 (0.00%) |

| # | Country | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12. | (not set) | **202,555** (1.49%) | 52.25% | 105,834 (1.43%) | 26.53% | 7.97 | 00:08:13 | 0.03% | 64 (1.02%) | $0.00 (0.00%) |
| 13. | Poland | **198,088** (1.46%) | 63.79% | 126,362 (1.71%) | 21.48% | 17.88 | 00:08:46 | 0.03% | 60 (0.96%) | $0.00 (0.00%) |
| 14. | Bangladesh | **186,619** (1.37%) | 42.22% | 78,787 (1.07%) | 30.80% | 6.23 | 00:07:47 | 0.07% | 123 (1.96%) | $0.00 (0.00%) |
| 15. | Australia | **176,110** (1.29%) | 61.69% | 108,638 (1.47%) | 28.35% | 14.39 | 00:08:52 | 0.05% | 86 (1.37%) | $0.00 (0.00%) |
| 16. | Brazil | **171,533** (1.26%) | 67.05% | 115,011 (1.56%) | 28.15% | 15.26 | 00:09:25 | 0.07% | 128 (2.04%) | $0.00 (0.00%) |
| 17. | Philippines | **165,832** (1.22%) | 52.08% | 86,358 (1.17%) | 27.74% | 7.71 | 00:09:00 | 0.10% | 167 (2.66%) | $0.00 (0.00%) |
| 18. | Egypt | **153,845** (1.13%) | 56.02% | 86,184 (1.17%) | 30.57% | 9.11 | 00:08:58 | 0.04% | 57 (0.91%) | $0.00 (0.00%) |
| 19. | Spain | **153,763** (1.13%) | 61.35% | 94,328 (1.28%) | 26.80% | 16.49 | 00:09:14 | 0.05% | 72 (1.15%) | $0.00 (0.00%) |
| 20. | Mexico | **143,363** (1.05%) | 58.46% | 83,807 (1.13%) | 29.64% | 17.32 | 00:10:33 | 0.06% | 81 (1.29%) | $0.00 (0.00%) |
| 21. | Czech Republic | **141,164** (1.04%) | 51.00% | 71,993 (0.97%) | 24.97% | 13.36 | 00:07:45 | 0.04% | 52 (0.83%) | $0.00 (0.00%) |
| 22. | Sweden | **102,269** (0.75%) | 56.32% | 57,600 (0.78%) | 22.81% | 15.99 | 00:08:53 | 0.03% | 31 (0.49%) | $0.00 (0.00%) |
| 23. | Japan | **97,241** (0.71%) | 54.30% | 52,805 (0.71%) | 36.40% | 14.30 | 00:07:29 | 0.06% | 58 (0.92%) | $0.00 (0.00%) |
| 24. | Algeria | **92,647** (0.68%) | 55.77% | 51,668 (0.70%) | 29.34% | 8.58 | 00:09:37 | 0.02% | 19 (0.30%) | $0.00 (0.00%) |
| 25. | Morocco | **91,541** (0.67%) | 51.99% | 47,590 (0.64%) | 31.11% | 8.47 | 00:08:42 | 0.03% | 26 (0.41%) | $0.00 (0.00%) |
| 26. | Singapore | **90,928** (0.67%) | 46.29% | 42,088 (0.57%) | 20.62% | 13.00 | 00:09:58 | 0.05% | 43 (0.69%) | $0.00 (0.00%) |
| 27. | Thailand | **90,658** (0.67%) | 41.79% | 37,885 (0.51%) | 26.97% | 12.71 | 00:10:21 | 0.05% | 47 (0.75%) | $0.00 (0.00%) |
| 28. | South Africa | **90,287** (0.66%) | 47.44% | 42,835 (0.58%) | 29.38% | 9.33 | 00:08:09 | 0.05% | 43 (0.69%) | $0.00 (0.00%) |
| 29. | Lebanon | **82,784** (0.61%) | 34.60% | 28,647 (0.39%) | 22.20% | 9.12 | 00:09:14 | 0.02% | 19 (0.30%) | $0.00 (0.00%) |
| 30. | Ukraine | **82,677** (0.61%) | 56.58% | 46,777 (0.63%) | 27.36% | 16.80 | 00:08:49 | 0.05% | 44 (0.70%) | $0.00 (0.00%) |
| 31. | Kenya | **81,998** (0.60%) | 49.58% | 40,656 (0.55%) | 26.48% | 7.33 | 00:08:42 | 0.01% | 12 (0.19%) | $0.00 (0.00%) |
| 32. | Switzerland | **75,322** (0.55%) | 57.02% | 42,948 (0.58%) | 24.32% | 15.76 | 00:08:33 | 0.04% | 30 (0.48%) | $0.00 (0.00%) |
| 33. | Norway | **74,442** (0.55%) | 50.62% | 37,686 (0.51%) | 20.71% | 14.14 | 00:08:50 | 0.04% | 28 (0.45%) | $0.00 (0.00%) |
| 34. | United Arab Emirates | **71,026** (0.52%) | 43.84% | 31,141 (0.42%) | 25.92% | 10.26 | 00:09:53 | 0.05% | 36 (0.57%) | $0.00 (0.00%) |
| 35. | Iraq | **63,100** (0.46%) | 47.68% | 30,083 (0.41%) | 29.27% | 10.50 | 00:09:15 | 0.09% | 57 (0.91%) | $0.00 (0.00%) |
| 36. | Nigeria | **59,109** (0.43%) | 33.62% | 19,872 (0.27%) | 28.96% | 6.97 | 00:10:05 | 0.06% | 37 (0.59%) | $0.00 (0.00%) |
| 37. | Taiwan | **58,099** (0.43%) | 49.15% | 28,555 (0.39%) | 27.32% | 17.34 | 00:09:32 | 0.08% | 45 (0.72%) | $0.00 (0.00%) |
| 38. | Hungary | **58,070** (0.43%) | 54.59% | 31,702 (0.43%) | 22.15% | 18.91 | 00:09:55 | 0.04% | 22 (0.35%) | $0.00 (0.00%) |
| 39. | Hong Kong | **57,307** (0.42%) | 44.11% | 25,278 (0.34%) | 22.16% | 14.17 | 00:09:48 | 0.06% | 35 (0.56%) | $0.00 (0.00%) |
| 40. | Belgium | **57,242** (0.42%) | 61.11% | 34,979 (0.47%) | 26.96% | 16.30 | 00:08:06 | 0.07% | 41 (0.65%) | $0.00 (0.00%) |
| 41. | Argentina | **56,734** (0.42%) | 70.20% | 39,830 (0.54%) | 33.26% | 14.84 | 00:09:25 | 0.05% | 26 (0.41%) | $0.00 (0.00%) |
| 42. | Austria | **53,362** (0.39%) | 56.23% | 30,005 (0.41%) | 23.91% | 17.04 | 00:08:31 | 0.04% | 22 (0.35%) | $0.00 (0.00%) |
| 43. | Mongolia | **52,870** (0.39%) | 32.48% | 17,174 (0.23%) | 15.47% | 10.70 | 00:09:56 | 0.03% | 15 (0.24%) | $0.00 (0.00%) |
| 44. | Denmark | **50,090** (0.37%) | 56.03% | 28,067 (0.38%) | 23.27% | 15.54 | 00:08:12 | 0.05% | 23 (0.37%) | $0.00 (0.00%) |
| 45. | Romania | **49,563** (0.36%) | 56.19% | 27,851 (0.38%) | 22.47% | 16.95 | 00:09:29 | 0.28% | 140 (2.23%) | $0.00 (0.00%) |
| 46. | Greece | **48,946** (0.36%) | 53.15% | 26,015 (0.35%) | 27.54% | 13.68 | 00:09:01 | 0.04% | 22 (0.35%) | $0.00 (0.00%) |
| 47. | Tunisia | **48,936** (0.36%) | 49.71% | 24,327 (0.33%) | 30.62% | 7.61 | 00:08:16 | 0.02% | 12 (0.19%) | $0.00 (0.00%) |
| 48. | Israel | **46,920** (0.34%) | 61.32% | 28,771 (0.39%) | 26.84% | 13.27 | 00:07:46 | 0.04% | 17 (0.27%) | $0.00 (0.00%) |

| | Country | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49. | | 45,111 (0.33%) | | 37.29% | 16,784 (0.23%) | 33.92% | 7.96 | 00:07:09 | 0.02% | 3 (0.05%) | $0.00 (0.00%) |
| 50. | Kazakhstan | 43,997 (0.32%) | 59.45% | 26,156 (0.35%) | 22.78% | 9.54 | 00:07:24 | <0.01% | 1 (0.02%) | $0.00 (0.00%) |
| 51. | Jordan | 41,021 (0.30%) | 49.32% | 20,232 (0.27%) | 25.54% | 10.62 | 00:09:00 | 0.06% | 25 (0.40%) | $0.00 (0.00%) |
| 52. | China | 39,961 (0.29%) | 61.75% | 24,675 (0.33%) | 37.88% | 9.59 | 00:07:28 | 0.10% | 39 (0.62%) | $0.00 (0.00%) |
| 53. | Colombia | 36,782 (0.27%) | 66.06% | 24,297 (0.33%) | 29.47% | 12.36 | 00:08:47 | 0.05% | 20 (0.32%) | $0.00 (0.00%) |
| 54. | Azerbaijan | 35,793 (0.26%) | 43.03% | 15,401 (0.21%) | 27.54% | 9.10 | 00:07:36 | 0.02% | 8 (0.13%) | $0.00 (0.00%) |
| 55. | Finland | 34,977 (0.26%) | 59.74% | 20,895 (0.28%) | 22.65% | 17.42 | 00:09:22 | 0.03% | 10 (0.16%) | $0.00 (0.00%) |
| 56. | Malaysia | 34,316 (0.25%) | 56.69% | 19,455 (0.26%) | 27.52% | 9.95 | 00:07:34 | 0.09% | 31 (0.49%) | $0.00 (0.00%) |
| 57. | New Zealand | 33,837 (0.25%) | 60.97% | 20,629 (0.28%) | 22.96% | 15.56 | 00:09:30 | 0.08% | 26 (0.41%) | $0.00 (0.00%) |
| 58. | Syria | 33,131 (0.24%) | 48.15% | 15,953 (0.22%) | 26.20% | 9.12 | 00:09:51 | 0.04% | 12 (0.19%) | $0.00 (0.00%) |
| 59. | Pakistan | 32,971 (0.24%) | 61.46% | 20,265 (0.27%) | 34.29% | 5.57 | 00:06:42 | 0.04% | 14 (0.22%) | $0.00 (0.00%) |
| 60. | Chile | 31,177 (0.23%) | 66.65% | 20,781 (0.28%) | 30.47% | 13.12 | 00:09:02 | 0.03% | 10 (0.16%) | $0.00 (0.00%) |
| 61. | Bulgaria | 29,520 (0.22%) | 51.35% | 15,159 (0.21%) | 26.31% | 18.26 | 00:09:35 | 0.08% | 24 (0.38%) | $0.00 (0.00%) |
| 62. | Ireland | 28,464 (0.21%) | 62.28% | 17,728 (0.24%) | 29.91% | 12.95 | 00:08:02 | 0.04% | 10 (0.16%) | $0.00 (0.00%) |
| 63. | Myanmar (Burma) | 28,161 (0.21%) | 35.54% | 10,008 (0.14%) | 30.45% | 7.42 | 00:08:39 | 0.08% | 22 (0.35%) | $0.00 (0.00%) |
| 64. | Portugal | 25,451 (0.19%) | 63.38% | 16,130 (0.22%) | 27.39% | 14.09 | 00:08:08 | 0.07% | 17 (0.27%) | $0.00 (0.00%) |
| 65. | Croatia | 23,518 (0.17%) | 51.17% | 12,034 (0.16%) | 22.91% | 16.57 | 00:09:11 | 0.10% | 24 (0.38%) | $0.00 (0.00%) |
| 66. | Peru | 23,466 (0.17%) | 75.08% | 17,619 (0.24%) | 41.98% | 9.92 | 00:06:34 | 0.07% | 16 (0.25%) | $0.00 (0.00%) |
| 67. | Slovakia | 22,188 (0.16%) | 53.29% | 11,824 (0.16%) | 22.26% | 18.02 | 00:09:38 | <0.01% | 2 (0.03%) | $0.00 (0.00%) |
| 68. | Georgia | 21,196 (0.16%) | 47.02% | 9,967 (0.13%) | 21.35% | 11.25 | 00:08:52 | 0.02% | 5 (0.08%) | $0.00 (0.00%) |
| 69. | Serbia | 20,186 (0.15%) | 60.24% | 12,161 (0.16%) | 27.12% | 15.09 | 00:08:20 | 0.08% | 17 (0.27%) | $0.00 (0.00%) |
| 70. | Laos | 19,464 (0.14%) | 33.99% | 6,616 (0.09%) | 27.39% | 7.81 | 00:08:13 | <0.01% | 1 (0.02%) | $0.00 (0.00%) |
| 71. | Indonesia | 19,013 (0.14%) | 65.83% | 12,517 (0.17%) | 35.33% | 8.09 | 00:07:20 | 0.14% | 27 (0.43%) | $0.00 (0.00%) |
| 72. | Ghana | 18,999 (0.14%) | 37.68% | 7,158 (0.10%) | 30.57% | 6.11 | 00:09:11 | 0.09% | 18 (0.29%) | $0.00 (0.00%) |
| 73. | Nepal | 17,566 (0.13%) | 47.50% | 8,343 (0.11%) | 31.57% | 5.42 | 00:06:51 | 0.06% | 10 (0.16%) | $0.00 (0.00%) |
| 74. | Tanzania | 17,554 (0.13%) | 36.85% | 6,468 (0.09%) | 31.94% | 6.29 | 00:08:40 | 0.03% | 6 (0.10%) | $0.00 (0.00%) |
| 75. | Belarus | 17,198 (0.13%) | 56.31% | 9,684 (0.13%) | 27.64% | 14.79 | 00:08:20 | 0.06% | 10 (0.16%) | $0.00 (0.00%) |
| 76. | Venezuela | 16,022 (0.12%) | 64.70% | 10,367 (0.14%) | 32.46% | 11.52 | 00:09:59 | 0.09% | 14 (0.22%) | $0.00 (0.00%) |
| 77. | Lithuania | 15,815 (0.12%) | 48.76% | 7,712 (0.10%) | 20.46% | 15.75 | 00:08:40 | 0.04% | 6 (0.10%) | $0.00 (0.00%) |
| 78. | Turkey | 14,275 (0.10%) | 68.76% | 9,816 (0.13%) | 27.82% | 14.56 | 00:08:08 | 0.03% | 4 (0.06%) | $0.00 (0.00%) |
| 79. | Latvia | 13,875 (0.10%) | 49.10% | 6,813 (0.09%) | 20.53% | 14.77 | 00:08:38 | 0.04% | 6 (0.10%) | $0.00 (0.00%) |
| 80. | Slovenia | 12,481 (0.09%) | 55.54% | 6,932 (0.09%) | 24.37% | 14.17 | 00:07:39 | 0.02% | 3 (0.05%) | $0.00 (0.00%) |
| 81. | Estonia | 12,052 (0.09%) | 55.34% | 6,670 (0.09%) | 21.12% | 14.46 | 00:08:26 | 0.02% | 3 (0.05%) | $0.00 (0.00%) |
| 82. | South Korea | 11,613 (0.09%) | 65.18% | 7,569 (0.10%) | 36.67% | 11.95 | 00:05:42 | 0.08% | 9 (0.14%) | $0.00 (0.00%) |
| 83. | Ecuador | 11,518 (0.08%) | 69.28% | 7,980 (0.11%) | 38.44% | 9.62 | 00:07:25 | 0.07% | 8 (0.13%) | $0.00 (0.00%) |
| 84. | Armenia | 11,276 (0.08%) | 49.18% | 5,545 (0.08%) | 24.50% | 9.08 | 00:07:39 | 0.06% | 7 (0.11%) | $0.00 (0.00%) |
| | Puerto | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85. | Rico | **10,636** (0.08%) | 50.14% | 5,333 (0.07%) | 26.70% | 13.59 | 00:09:36 | 0.05% | 5 (0.08%) | $0.00 (0.00%) |
| 86. | Turkmenistan | **10,492** (0.08%) | 28.56% | 2,997 (0.04%) | 25.93% | 7.15 | 00:07:09 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 87. | Costa Rica | **10,087** (0.07%) | 60.32% | 6,084 (0.08%) | 30.97% | 12.07 | 00:09:02 | 0.08% | 8 (0.13%) | $0.00 (0.00%) |
| 88. | Iran | **10,056** (0.07%) | 45.36% | 4,561 (0.06%) | 31.93% | 9.86 | 00:10:31 | 0.05% | 5 (0.08%) | $0.00 (0.00%) |
| 89. | Moldova | **9,728** (0.07%) | 51.84% | 5,043 (0.07%) | 24.42% | 11.72 | 00:07:21 | 0.02% | 2 (0.03%) | $0.00 (0.00%) |
| 90. | Palestine | **8,618** (0.06%) | 57.66% | 4,969 (0.07%) | 25.52% | 10.26 | 00:08:27 | 0.06% | 5 (0.08%) | $0.00 (0.00%) |
| 91. | Bosnia & Herzegovina | **8,434** (0.06%) | 55.23% | 4,658 (0.06%) | 26.56% | 12.27 | 00:07:35 | 0.06% | 5 (0.08%) | $0.00 (0.00%) |
| 92. | Albania | **7,278** (0.05%) | 51.74% | 3,766 (0.05%) | 27.67% | 7.65 | 00:07:09 | 0.01% | 1 (0.02%) | $0.00 (0.00%) |
| 93. | Kosovo | **7,205** (0.05%) | 50.67% | 3,651 (0.05%) | 29.12% | 9.86 | 00:07:12 | 0.04% | 3 (0.05%) | $0.00 (0.00%) |
| 94. | Tajikistan | **7,018** (0.05%) | 47.65% | 3,344 (0.05%) | 34.51% | 5.42 | 00:06:13 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 95. | Guatemala | **6,814** (0.05%) | 60.04% | 4,091 (0.06%) | 29.92% | 11.53 | 00:08:21 | 0.06% | 4 (0.06%) | $0.00 (0.00%) |
| 96. | Iceland | **6,576** (0.05%) | 47.00% | 3,091 (0.04%) | 18.64% | 12.93 | 00:08:35 | 0.03% | 2 (0.03%) | $0.00 (0.00%) |
| 97. | Macedonia (FYROM) | **6,216** (0.05%) | 53.28% | 3,312 (0.04%) | 24.26% | 13.32 | 00:10:28 | 0.16% | 10 (0.16%) | $0.00 (0.00%) |
| 98. | Kyrgyzstan | **6,213** (0.05%) | 46.89% | 2,913 (0.04%) | 28.25% | 8.64 | 00:07:51 | 0.02% | 1 (0.02%) | $0.00 (0.00%) |
| 99. | Jamaica | **6,068** (0.04%) | 42.11% | 2,555 (0.03%) | 26.35% | 9.43 | 00:10:12 | 0.13% | 8 (0.13%) | $0.00 (0.00%) |
| 100. | Libya | **5,937** (0.04%) | 49.64% | 2,947 (0.04%) | 24.07% | 10.82 | 00:12:06 | 0.20% | 12 (0.19%) | $0.00 (0.00%) |
| 101. | Trinidad & Tobago | **5,737** (0.04%) | 50.31% | 2,886 (0.04%) | 25.12% | 15.12 | 00:11:43 | 0.09% | 5 (0.08%) | $0.00 (0.00%) |
| 102. | Uganda | **5,468** (0.04%) | 40.27% | 2,202 (0.03%) | 32.64% | 5.67 | 00:08:27 | 0.07% | 4 (0.06%) | $0.00 (0.00%) |
| 103. | Dominican Republic | **5,451** (0.04%) | 57.20% | 3,118 (0.04%) | 29.61% | 11.34 | 00:08:58 | 0.09% | 5 (0.08%) | $0.00 (0.00%) |
| 104. | Maldives | **5,267** (0.04%) | 38.26% | 2,015 (0.03%) | 28.88% | 8.05 | 00:08:37 | 0.08% | 4 (0.06%) | $0.00 (0.00%) |
| 105. | Cyprus | **5,113** (0.04%) | 48.95% | 2,503 (0.03%) | 26.42% | 11.78 | 00:08:47 | 0.08% | 4 (0.06%) | $0.00 (0.00%) |
| 106. | Luxembourg | **4,971** (0.04%) | 56.23% | 2,795 (0.04%) | 24.04% | 14.51 | 00:09:05 | 0.08% | 4 (0.06%) | $0.00 (0.00%) |
| 107. | Somalia | **4,906** (0.04%) | 41.91% | 2,056 (0.03%) | 25.64% | 8.58 | 00:12:50 | 0.08% | 4 (0.06%) | $0.00 (0.00%) |
| 108. | Uruguay | **4,837** (0.04%) | 66.86% | 3,234 (0.04%) | 30.45% | 14.15 | 00:09:31 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 109. | Bolivia | **4,405** (0.03%) | 64.34% | 2,834 (0.04%) | 35.87% | 13.79 | 00:10:22 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 110. | El Salvador | **4,383** (0.03%) | 65.21% | 2,858 (0.04%) | 30.57% | 11.33 | 00:08:51 | 0.05% | 3 (0.03%) | $0.00 (0.00%) |
| 111. | Bhutan | **4,225** (0.03%) | 30.75% | 1,299 (0.02%) | 28.33% | 7.01 | 00:08:58 | 0.05% | 2 (0.03%) | $0.00 (0.00%) |
| 112. | Suriname | **4,013** (0.03%) | 34.56% | 1,387 (0.02%) | 30.23% | 7.70 | 00:07:59 | 0.02% | 1 (0.02%) | $0.00 (0.00%) |
| 113. | Brunei | **4,008** (0.03%) | 46.36% | 1,858 (0.03%) | 19.84% | 11.57 | 00:11:17 | 0.05% | 2 (0.03%) | $0.00 (0.00%) |
| 114. | Cameroon | **3,979** (0.03%) | 41.42% | 1,648 (0.02%) | 29.68% | 7.35 | 00:11:05 | 0.05% | 2 (0.03%) | $0.00 (0.00%) |
| 115. | Uzbekistan | **3,874** (0.03%) | 54.62% | 2,116 (0.03%) | 34.12% | 7.69 | 00:06:42 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 116. | Mauritius | **3,853** (0.03%) | 48.04% | 1,851 (0.03%) | 31.01% | 8.45 | 00:07:35 | 0.08% | 3 (0.05%) | $0.00 (0.00%) |
| 117. | Panama | **3,578** (0.03%) | 63.39% | 2,268 (0.03%) | 31.19% | 11.59 | 00:08:07 | 0.06% | 2 (0.03%) | $0.00 (0.00%) |
| 118. | Haiti | **3,576** (0.03%) | 41.55% | 1,486 (0.02%) | 30.45% | 6.70 | 00:09:03 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119. | Zambia | **3,468** | **(0.03%)** | 41.64% | 1,444 | (0.02%) | 32.44% | 6.50 | 00:08:40 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 120. | Paraguay | **3,434** | **(0.03%)** | 59.03% | 2,027 | (0.03%) | 30.75% | 10.69 | 00:08:29 | 0.03% | 1 (0.02%) | $0.00 (0.00%) |
| 121. | Malta | **3,404** | **(0.03%)** | 52.35% | 1,782 | (0.02%) | 25.82% | 11.80 | 00:06:56 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 122. | Gambia | **3,391** | **(0.02%)** | 34.18% | 1,159 | (0.02%) | 30.99% | 6.52 | 00:10:17 | 0.15% | 5 (0.08%) | $0.00 (0.00%) |
| 123. | Rwanda | **3,364** | **(0.02%)** | 36.41% | 1,225 | (0.02%) | 25.80% | 7.63 | 00:11:07 | 0.06% | 2 (0.03%) | $0.00 (0.00%) |
| 124. | Senegal | **3,308** | **(0.02%)** | 51.18% | 1,693 | (0.02%) | 30.35% | 8.46 | 00:10:12 | 0.03% | 1 (0.02%) | $0.00 (0.00%) |
| 125. | Macau | **3,238** | **(0.02%)** | 42.71% | 1,383 | (0.02%) | 19.67% | 13.26 | 00:09:45 | 0.03% | 1 (0.02%) | $0.00 (0.00%) |
| 126. | Côte d'Ivoire | **3,040** | **(0.02%)** | 51.58% | 1,568 | (0.02%) | 29.21% | 9.17 | 00:10:36 | 0.16% | 5 (0.08%) | $0.00 (0.00%) |
| 127. | Papua New Guinea | **2,959** | **(0.02%)** | 44.31% | 1,311 | (0.02%) | 36.23% | 4.80 | 00:08:10 | 0.03% | 1 (0.02%) | $0.00 (0.00%) |
| 128. | Honduras | **2,891** | **(0.02%)** | 64.93% | 1,877 | (0.03%) | 33.07% | 8.53 | 00:06:55 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 129. | Angola | **2,882** | **(0.02%)** | 44.80% | 1,291 | (0.02%) | 30.64% | 8.88 | 00:09:17 | 0.03% | 1 (0.02%) | $0.00 (0.00%) |
| 130. | Namibia | **2,802** | **(0.02%)** | 41.51% | 1,163 | (0.02%) | 25.62% | 8.89 | 00:10:21 | 0.14% | 4 (0.06%) | $0.00 (0.00%) |
| 131. | Zimbabwe | **2,707** | **(0.03%)** | 53.01% | 1,435 | (0.02%) | 26.86% | 8.77 | 00:09:35 | 0.18% | 5 (0.08%) | $0.00 (0.00%) |
| 132. | Yemen | **2,705** | **(0.02%)** | 65.21% | 1,764 | (0.02%) | 44.95% | 4.78 | 00:05:18 | 0.07% | 2 (0.03%) | $0.00 (0.00%) |
| 133. | Congo (DRC) | **2,623** | **(0.02%)** | 41.40% | 1,086 | (0.01%) | 33.78% | 6.72 | 00:08:45 | 0.08% | 2 (0.03%) | $0.00 (0.00%) |
| 134. | Mozambique | **2,599** | **(0.02%)** | 42.36% | 1,101 | (0.01%) | 28.36% | 7.51 | 00:09:02 | 0.12% | 3 (0.05%) | $0.00 (0.00%) |
| 135. | Réunion | **2,499** | **(0.02%)** | 62.10% | 1,552 | (0.02%) | 26.73% | 16.29 | 00:11:25 | 0.08% | 2 (0.03%) | $0.00 (0.00%) |
| 136. | Afghanistan | **2,337** | **(0.02%)** | 52.67% | 1,231 | (0.02%) | 30.77% | 7.74 | 00:08:12 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 137. | Guyana | **2,313** | **(0.02%)** | 37.96% | 878 | (0.01%) | 27.89% | 8.32 | 00:09:30 | 0.09% | 2 (0.03%) | $0.00 (0.00%) |
| 138. | Montenegro | **2,193** | **(0.02%)** | 50.57% | 1,109 | (0.02%) | 23.21% | 12.68 | 00:08:57 | 0.05% | 1 (0.02%) | $0.00 (0.00%) |
| 139. | Sudan | **2,160** | **(0.02%)** | 56.48% | 1,220 | (0.02%) | 32.41% | 7.34 | 00:10:03 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 140. | Fiji | **2,084** | **(0.02%)** | 45.83% | 955 | (0.01%) | 34.02% | 6.31 | 00:07:13 | 0.05% | 1 (0.02%) | $0.00 (0.00%) |
| 141. | Liberia | **2,060** | **(0.02%)** | 30.78% | 634 | (0.01%) | 33.25% | 5.77 | 00:09:24 | 0.10% | 2 (0.03%) | $0.00 (0.00%) |
| 142. | Nicaragua | **2,053** | **(0.02%)** | 62.88% | 1,291 | (0.02%) | 26.94% | 16.45 | 00:13:05 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 143. | Botswana | **1,927** | **(0.01%)** | 50.80% | 979 | (0.01%) | 27.61% | 7.47 | 00:10:40 | 0.05% | 1 (0.02%) | $0.00 (0.00%) |
| 144. | Bahamas | **1,803** | **(0.01%)** | 45.54% | 821 | (0.01%) | 27.34% | 10.86 | 00:10:07 | 0.11% | 2 (0.03%) | $0.00 (0.00%) |
| 145. | Qatar | **1,585** | **(0.01%)** | 49.02% | 777 | (0.01%) | 30.28% | 13.70 | 00:09:55 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 146. | Mauritania | **1,572** | **(0.01%)** | 43.64% | 686 | (0.01%) | 32.25% | 5.23 | 00:08:23 | 0.06% | 1 (0.02%) | $0.00 (0.00%) |
| 147. | Curaçao | **1,498** | **(0.01%)** | 41.39% | 620 | (0.01%) | 20.83% | 13.23 | 00:10:32 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 148. | Guam | **1,450** | **(0.01%)** | 55.45% | 804 | (0.01%) | 23.24% | 11.08 | 00:10:13 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 149. | Barbados | **1,428** | **(0.01%)** | 44.82% | 640 | (0.01%) | 23.60% | 12.33 | 00:11:02 | 0.14% | 2 (0.03%) | $0.00 (0.00%) |
| 150. | Togo | **1,405** | **(0.01%)** | 33.45% | 470 | (0.01%) | 28.47% | 8.75 | 00:14:10 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 151. | Madagascar | **1,260** | **(0.01%)** | 56.59% | 713 | (0.01%) | 30.40% | 8.35 | 00:09:41 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 152. | Kuwait | **1,188** | **(0.01%)** | 36.78% | 437 | (0.01%) | 27.19% | 11.13 | 00:08:10 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 153. | Gabon | **1,175** | **(0.01%)** | 36.26% | 426 | (0.01%) | 28.60% | 8.60 | 00:12:29 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 154. | Malawi | **1,087** | (0.01%) | 44.62% | 485 | (0.01%) | 34.22% | 5.50 | 00:08:31 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 155. | Martinique | **990** | (0.01%) | 57.27% | 567 | (0.01%) | 24.34% | 12.90 | 00:08:59 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 156. | Guadeloupe | **967** | (0.01%) | 59.05% | 571 | (0.01%) | 32.99% | 10.46 | 00:08:24 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 157. | Guinea | **909** | (0.01%) | 33.22% | 302 | (0.00%) | 31.57% | 7.08 | 00:09:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 158. | Benin | **908** | (0.01%) | 38.99% | 354 | (0.00%) | 36.23% | 5.43 | 00:08:05 | 0.11% | 1 (0.02%) | $0.00 (0.00%) |
| 159. | South Sudan | **902** | (0.01%) | 23.61% | 213 | (0.00%) | 27.05% | 7.25 | 00:09:57 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 160. | New Caledonia | **898** | (0.01%) | 50.78% | 456 | (0.01%) | 21.49% | 14.37 | 00:10:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 161. | Belize | **895** | (0.01%) | 44.25% | 396 | (0.01%) | 23.58% | 9.46 | 00:08:44 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 162. | Mali | **886** | (0.01%) | 41.42% | 367 | (0.00%) | 34.76% | 4.30 | 00:06:14 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 163. | Djibouti | **874** | (0.01%) | 38.79% | 339 | (0.00%) | 30.09% | 7.73 | 00:10:06 | 0.11% | 1 (0.02%) | $0.00 (0.00%) |
| 164. | Sierra Leone | **845** | (0.01%) | 29.23% | 247 | (0.00%) | 30.06% | 5.24 | 00:10:26 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 165. | Saudi Arabia | **838** | (0.01%) | 57.88% | 485 | (0.01%) | 23.51% | 9.08 | 00:08:56 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 166. | Aruba | **814** | (0.01%) | 42.63% | 347 | (0.00%) | 26.29% | 14.14 | 00:13:44 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 167. | Faroe Islands | **801** | (0.01%) | 50.69% | 406 | (0.01%) | 18.98% | 10.84 | 00:09:02 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 168. | Niger | **721** | (0.01%) | 37.45% | 270 | (0.00%) | 33.01% | 6.94 | 00:09:41 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 169. | Jersey | **720** | (0.01%) | 55.69% | 401 | (0.01%) | 26.53% | 10.20 | 00:06:31 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 170. | Greenland | **699** | (0.01%) | 45.78% | 320 | (0.00%) | 18.45% | 8.90 | 00:08:16 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 171. | St. Lucia | **673** | (0.00%) | 43.54% | 293 | (0.00%) | 25.71% | 8.74 | 00:09:07 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 172. | French Polynesia | **632** | (0.00%) | 58.86% | 372 | (0.01%) | 26.11% | 13.49 | 00:09:45 | 0.16% | 1 (0.02%) | $0.00 (0.00%) |
| 173. | Guernsey | **619** | (0.00%) | 69.95% | 433 | (0.01%) | 35.54% | 14.74 | 00:07:30 | 0.16% | 1 (0.02%) | $0.00 (0.00%) |
| 174. | St. Vincent & Grenadines | **611** | (0.00%) | 47.63% | 291 | (0.00%) | 24.39% | 10.04 | 00:10:51 | 0.16% | 1 (0.02%) | $0.00 (0.00%) |
| 175. | Congo (Republic) | **594** | (0.00%) | 34.68% | 206 | (0.00%) | 27.27% | 8.09 | 00:11:37 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 176. | Grenada | **491** | (0.00%) | 35.44% | 174 | (0.00%) | 30.14% | 8.81 | 00:09:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 177. | Timor-Leste | **484** | (0.00%) | 49.79% | 241 | (0.00%) | 30.37% | 10.88 | 00:09:10 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 178. | Seychelles | **482** | (0.00%) | 46.27% | 223 | (0.00%) | 27.59% | 6.30 | 00:06:37 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 179. | Burkina Faso | **480** | (0.00%) | 48.54% | 233 | (0.00%) | 30.83% | 8.44 | 00:11:25 | 0.42% | 2 (0.03%) | $0.00 (0.00%) |
| 180. | Antigua & Barbuda | **469** | (0.00%) | 35.61% | 167 | (0.00%) | 26.44% | 7.72 | 00:08:31 | 0.21% | 1 (0.02%) | $0.00 (0.00%) |
| 181. | Oman | **468** | (0.00%) | 37.82% | 177 | (0.00%) | 39.10% | 6.91 | 00:04:32 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 182. | Lesotho | **443** | (0.00%) | 27.31% | 121 | (0.00%) | 32.05% | 5.46 | 00:07:59 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 183. | Burundi | **413** | (0.00%) | 41.16% | 170 | (0.00%) | 26.15% | 5.99 | 00:09:20 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 184. | Bermuda | **406** | (0.00%) | 61.33% | 249 | (0.00%) | 22.91% | 9.30 | 00:07:21 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 185. | French Guiana | **402** | (0.00%) | 52.74% | 212 | (0.00%) | 21.39% | 15.45 | 00:12:16 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 186. | Cayman Islands | **395** | (0.00%) | 54.18% | 214 | (0.00%) | 21.27% | 9.71 | 00:06:35 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 187. | Eritrea | **372** | (0.00%) | 53.76% | 200 | (0.00%) | 27.69% | 9.10 | 00:18:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188. | Sint Maarten | **359** | *(0.00%)* | 36.21% | 130 | *(0.00%)* | 20.89% | 8.95 | 00:08:10 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 189. | Equatorial Guinea | **352** | *(0.00%)* | 24.43% | 86 | *(0.00%)* | 21.59% | 10.42 | 00:13:19 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 190. | Andorra | **333** | *(0.00%)* | 75.08% | 250 | *(0.00%)* | 25.53% | 12.49 | 00:08:06 | 0.60% | 2 | *(0.03%)* | $0.00 | *(0.00%)* |
| 191. | Cape Verde | **332** | *(0.00%)* | 43.98% | 146 | *(0.00%)* | 28.92% | 8.71 | 00:09:43 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 192. | Marshall Islands | **319** | *(0.00%)* | 56.11% | 179 | *(0.00%)* | 43.57% | 5.65 | 00:06:56 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 193. | U.S. Virgin Islands | **305** | *(0.00%)* | 47.21% | 144 | *(0.00%)* | 23.93% | 8.46 | 00:08:31 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 194. | St. Kitts & Nevis | **295** | *(0.00%)* | 49.83% | 147 | *(0.00%)* | 25.08% | 9.53 | 00:07:18 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 195. | Swaziland | **292** | *(0.00%)* | 44.52% | 130 | *(0.00%)* | 36.64% | 5.36 | 00:06:49 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 196. | Liechtenstein | **281** | *(0.00%)* | 34.88% | 98 | *(0.00%)* | 16.37% | 55.69 | 00:13:53 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 197. | Dominica | **255** | *(0.00%)* | 55.29% | 141 | *(0.00%)* | 30.59% | 9.67 | 00:09:16 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 198. | Bahrain | **253** | *(0.00%)* | 50.59% | 128 | *(0.00%)* | 37.55% | 6.81 | 00:06:12 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 199. | Micronesia | **223** | *(0.00%)* | 41.26% | 92 | *(0.00%)* | 24.22% | 8.47 | 00:10:30 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 200. | Tonga | **219** | *(0.00%)* | 49.77% | 109 | *(0.00%)* | 28.77% | 5.90 | 00:08:12 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 201. | British Virgin Islands | **203** | *(0.00%)* | 52.22% | 106 | *(0.00%)* | 29.56% | 10.00 | 00:10:50 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 202. | Caribbean Netherlands | **198** | *(0.00%)* | 38.89% | 77 | *(0.00%)* | 19.19% | 11.16 | 00:11:58 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 203. | Ethiopia | **185** | *(0.00%)* | 55.68% | 103 | *(0.00%)* | 28.65% | 4.51 | 00:04:26 | 0.54% | 1 | *(0.02%)* | $0.00 | *(0.00%)* |
| 204. | Northern Mariana Islands | **177** | *(0.00%)* | 67.23% | 119 | *(0.00%)* | 20.34% | 10.36 | 00:10:00 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 205. | Chad | **175** | *(0.00%)* | 48.00% | 84 | *(0.00%)* | 46.29% | 3.45 | 00:04:57 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 206. | Samoa | **161** | *(0.00%)* | 42.24% | 68 | *(0.00%)* | 30.43% | 5.32 | 00:07:14 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 207. | Monaco | **155** | *(0.00%)* | 44.52% | 69 | *(0.00%)* | 36.77% | 8.63 | 00:05:37 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 208. | Mayotte | **150** | *(0.00%)* | 66.67% | 100 | *(0.00%)* | 29.33% | 6.83 | 00:06:55 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 209. | Gibraltar | **128** | *(0.00%)* | 45.31% | 58 | *(0.00%)* | 32.81% | 14.36 | 00:08:18 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 210. | Guinea-Bissau | **124** | *(0.00%)* | 15.32% | 19 | *(0.00%)* | 20.97% | 6.48 | 00:11:12 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 211. | Vanuatu | **123** | *(0.00%)* | 49.59% | 61 | *(0.00%)* | 29.27% | 5.62 | 00:09:10 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 212. | Anguilla | **105** | *(0.00%)* | 35.24% | 37 | *(0.00%)* | 21.90% | 9.70 | 00:08:39 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 213. | San Marino | **104** | *(0.00%)* | 87.50% | 91 | *(0.00%)* | 27.88% | 8.38 | 00:05:56 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 214. | Åland Islands | **99** | *(0.00%)* | 42.42% | 42 | *(0.00%)* | 13.13% | 17.66 | 00:08:18 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 215. | St. Barthélemy | **98** | *(0.00%)* | 33.67% | 33 | *(0.00%)* | 23.47% | 15.13 | 00:08:33 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 216. | American Samoa | **81** | *(0.00%)* | 58.02% | 47 | *(0.00%)* | 24.69% | 5.48 | 00:09:37 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 217. | Turks & Caicos Islands | **81** | *(0.00%)* | 45.68% | 37 | *(0.00%)* | 27.16% | 7.06 | 00:07:47 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |
| 218. | St. Pierre & Miquelon | **69** | *(0.00%)* | 34.78% | 24 | *(0.00%)* | 27.54% | 16.01 | 00:14:40 | 0.00% | 0 | *(0.00%)* | $0.00 | *(0.00%)* |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 219. | Svalbard & Jan | **69** | (0.00%) | 18.84% | 13 | (0.00%) | 13.04% | 16.12 | 00:08:49 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 220. | Solomon Islands | **68** | (0.00%) | 52.94% | 36 | (0.00%) | 35.29% | 5.13 | 00:08:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 221. | Central African Republic | **55** | (0.00%) | 30.91% | 17 | (0.00%) | 20.00% | 7.89 | 00:08:43 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 222. | Cook Islands | **39** | (0.00%) | 43.59% | 17 | (0.00%) | 15.38% | 10.72 | 00:08:28 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 223. | St. Martin | **34** | (0.00%) | 67.65% | 23 | (0.00%) | 41.18% | 5.35 | 00:03:53 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 224. | Comoros | **33** | (0.00%) | 60.61% | 20 | (0.00%) | 39.39% | 3.03 | 00:05:36 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 225. | Montserrat | **25** | (0.00%) | 24.00% | 6 | (0.00%) | 44.00% | 2.40 | 00:06:25 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 226. | Palau | **23** | (0.00%) | 56.52% | 13 | (0.00%) | 34.78% | 4.96 | 00:06:41 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 227. | São Tomé & Príncipe | **18** | (0.00%) | 50.00% | 9 | (0.00%) | 38.89% | 3.33 | 00:04:47 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 228. | Falkland Islands (Islas Malvinas) | **16** | (0.00%) | 50.00% | 8 | (0.00%) | 6.25% | 11.94 | 00:16:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 229. | Kiribati | **15** | (0.00%) | 53.33% | 8 | (0.00%) | 33.33% | 2.53 | 00:03:22 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 230. | Isle of Man | **6** | (0.00%) | 100.00% | 6 | (0.00%) | 16.67% | 9.67 | 00:03:53 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 231. | North Korea | **6** | (0.00%) | 83.33% | 5 | (0.00%) | 50.00% | 3.33 | 00:04:40 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 232. | Tuvalu | **6** | (0.00%) | 33.33% | 2 | (0.00%) | 16.67% | 3.67 | 00:05:01 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 233. | Cuba | **5** | (0.00%) | 100.00% | 5 | (0.00%) | 40.00% | 6.60 | 00:10:36 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 234. | Norfolk Island | **3** | (0.00%) | 100.00% | 3 | (0.00%) | 66.67% | 2.67 | 00:00:36 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 235. | Wallis & Futuna | **3** | (0.00%) | 100.00% | 3 | (0.00%) | 33.33% | 3.33 | 00:03:52 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 236. | British Indian Ocean Territory | **2** | (0.00%) | 100.00% | 2 | (0.00%) | 0.00% | 19.00 | 00:06:57 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |
| 237. | St. Helena | **1** | (0.00%) | 0.00% | 0 | (0.00%) | 100.00% | 1.00 | 00:00:00 | 0.00% | 0 (0.00%) | $0.00 (0.00%) |

Rows 1 - 237 of 237

© 2015 Google